CROWELL & MORING LLP
Timothy J. Fierst (TF:3247)
Attorneys for Plaintiff
153 East 53rd Street, 31st Floor
New York, New York  10022
(212) 895-4200

JUDGE BRIEANT

08 CV 5430



UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------- X

BALDOR'S SPECIALTY FOODS, INC.,

                          Plaintiff,

                 - against -

E.A.T. INC. a/k/a EAT INC. TRADING and FRANK
SKIBO, individually and in any corporate or partnership
capacity,

                         Defendants.

-------------------------------------------------------------------- X

      Plaintiff, Baldor's Specialty Foods, Inc. ("Baldor" or the "Plaintiff") brings this action

against Defendants, E.A.T. Inc. a/k/a EAT Inc. Trading (the "Company") and Frank Skibo,

individually and in any corporate or partnership capacity (the "Principal"), for damages and other

relief, and alleges as follows:

## I. Jurisdiction

    1.     Subject-matter jurisdiction is vested in this Court pursuant to the Perishable

Agricultural Commodities Act ("PACA"), specifically 7 U.S.C. § 499(c)(b)(2) and 7 U.S.C.

§ 499c(c)(5)(i), and pursuant to 28 U.S.C.§ 1331.

    2.     Personal jurisdiction of this Court over the Defendants exists in that each of the

Defendants regularly conducts or transacts business within the Southern District of New

York, and that the alleged activities of the Defendants occurred within this District.

3. The Court has supplemental jurisdiction over the Plaintiff's claims arising under state law pursuant to 28 U.S.C. § 1367(a).

## II. Venue

4. Venue in this District is based on 28 U.S.C. § 1391(b) because a substantial part of the events or omissions giving rise to the Plaintiff's claims occurred in this District and the Company and the Principal had their principal places of business in this District.

## III. Parties

5. Plaintiff, a New York corporation, has its offices at 511 Barry Street, Bronx, New York 10474, and operates its business under a valid USDA-issued PACA license, in good and active standing.

6. Plaintiff sells wholesale quantities of perishable agricultural commodities ("Produce") in interstate commerce.

7. The Company, is, upon information a belief, a sole proprietorship, partnership or corporation, and is a purchaser of Produce in wholesale quantities and, therefore, a "dealer" pursuant to § 499a(b)(6) of PACA.

8. The Company since approximately December 12, 2007, has had its principal place of business at 11 Green Valley Road, Armonk, New York 10504

9. The Principal, is or was an officer, director, partner, owner and/or shareholder of the Company during the relevant time period. The Principal is or was a person in control of, and responsible for, the disposition of the Company's assets, including its PACA trust assets, and is a guarantor of payment of all of the obligations due and owing by the Company to the Plaintiff pursuant to a Guaranty of Obligations, a copy of which is annexed hereto as Exhibit "A.".

2

10.    The Principal since approximately December 12, 2007, has had his principal place of business at 11 Green Valley Road, Armonk, New York  10504.

11.    The Company and the Principal are collectively referred to herein as the "Defendants".

## IV. Claims for Relief

## COUNT I

### Failure to Maintain PACA Trust
### 7 U.S.C. §§ 499e(c)(2), 499e(c)(4)

### (Against the Company)

12.    Plaintiff incorporates each and every allegation set forth in paragraphs 1 through 11 as if fully set forth herein.

13.    At the Company's request, Plaintiff sold, on credit, to the Company perishable agricultural commodities, as set forth in the following table:

| Plaintiff | Dates of Transaction | Commodities | Total Amount Sold | Amount Unpaid[1] |
|---|---|---|---|---|
| Baldor Specialty Foods, Inc. | 12/12/07-1/24/08 | Fruits & vegetables and other perishable commodities | $30,976.42 | $30,976.42 |

14.    Plaintiff duly delivered the perishable agricultural commodities to the Company.

15.    The Company received and accepted the perishable agricultural commodities from the Plaintiff.

i.    The Produce identified above was sold pursuant to the invoices (the 'Invoices") attached hereto as Exhibits B through Z.  The invoices were prepared and sent based on delivery tickets accompanying the deliveries, upon which the Company signed its receipt for the deliveries.  *See* Ex. B through and including Z, which

---

[1] Plus accrued interest at 2% per month (equal to 24% per year) and attorney's fees and costs.

provides a breakdown of the perishable agricultural commodities which were delivered to the Company and the amounts due thereon for the period December 12, 2007 through and including January 24, 2008.

16.    The Company received from the Plaintiff each of the invoices included in Exhibits B through and including Z.

17.    The Company failed to pay for this Produce despite repeated demands from the Plaintiff.

18.    Pursuant to the payment terms between the Company and the Plaintiff, the Company is in default with respect to the principal amount of $30,976.42 outstanding to the Plaintiff.

19.    Pursuant to the trust provisions of PACA, 7 U.S.C. § 499e(c)(2), and the Code of Federal Regulations promulgated thereunder, upon receipt of said commodities, a statutory trust arose in favor of the Plaintiff as to all commodities received by the Company, all inventories of food or other products derived from said commodities, and the proceeds from the sale of such commodities until full payment is made for said commodities by the Company to the Plaintiff.

20.    The Company has failed and refused to pay for the commodities it received and accepted from the Plaintiff, despite due demand.

21.    On each of the outstanding invoices sent by the Plaintiff to the Company, the Plaintiff, as a PACA licensee, placed the exact language statutorily prescribed by PACA to be placed on all invoices by a licensee to notify the buyer that a seller/supplier of perishable agricultural commodities is preserving its rights as a beneficiary to the statutory trust pursuant to 7 U.S.C. §499c(c)(4), plus pre and post judgment interest and attorney's fees. *See* the unpaid invoices, Ex. B through Z hereto.

4

22.     The Plaintiffs is an unpaid creditor, supplier and seller of perishable agricultural commodities as those terms are defined under the PACA.

23.     Upon information and belief, the Company has dissipated and is continuing to dissipate the corpus of the statutory trust which arose in favor of the Plaintiff and grew upon each delivery to the Company of perishable agricultural commodities.

24.     The failure of the Company to hold in trust for the benefit of the Plaintiff such perishable agricultural commodities received by it from the Plaintiff, and all inventories of food or other products derived from said commodities, and the proceeds form the sale of such commodities until full payment of the sums owing to the Plaintiff for said commodities, constitute violations of PACA and PACA Regulations and are unlawful, and, as a direct result the Plaintiff has suffered damages.

## COUNT II

### Dissipation of Trust Assets
### 7 U.S.C. §§ 499(b), 499e(c), 499e(c)(4)

### (Against Both Defendants)

25.     The Plaintiff incorporates each and every allegation set forth in paragraphs 1 through 24 as if set forth fully herein.

26.     Upon information and belief, proceeds obtained from the resale of the perishable agricultural commodities purchased on credit from the Plaintiff by the Company, that were needed to make full payment promptly to trust beneficiaries as required by U.S.C. § 499b, were improperly expended by the Company and the Principal for other purposes.

27.     On each of the outstanding Invoices sent by the Plaintiff to the Company, the Plaintiff, as PACA licensee, placed the exact language statutorily prescribed by PACA to be placed on all invoices by a licensee to notify the buyer that a seller/supplier of perishable agricultural commodities is preserving its rights as a beneficiary to the statutory trust

5

pursuant to 7 U.S.C. § 499e(c)(4), plus interest and attorney's fees. *See* the Invoices, annexed hereto as Exhibits B through Z.

28.     Upon information and belief, Defendants received funds subject to the trust arising under 7 U.S.C. § 499e(c), which should have been used to pay the Plaintiff's outstanding Invoices, but were not.

29.     As a direct result of the dissipation of trust assets by the Company and the Principal, the Plaintiff has suffered damages.

### COUNT III

### Failure to Pay Trust Funds
### 7 U.S.C. §§ 499(b)

### (Against the Company)

30.     The Plaintiff incorporates each and every allegation set forth in paragraphs 1 through 29 as if set forth fully herein.

31.     The Company has failed and refuses to pay the Plaintiff $30,976.42 from the PACA trust, which sum is unpaid and overdue to the Plaintiff for the perishable agricultural commodities received and accepted by the Company from Plaintiff.

32.     The failure of the Company to make said payments to the Plaintiff from the statutory trust fund is a violation of PACA 7 U.S.C. § 499b and PACA Regulations and is in breach of the Company's fiduciary duty as trustee, and, as a direct result, the Plaintiff has suffered damages.

6

## COUNT IV

### Breach of Fiduciary Duty / Non-Dischargeability
### 7 U.S.C. §§ 499b(4), 11 U.S.C. 523(a)

#### (Against Both Defendants)

33.    The Plaintiff incorporates each and every allegation set forth in paragraphs 1 through 32 as if set forth fully herein.

34.    Upon information and belief, from December 12, 2007 through January 24, 2008 and at all relevant times thereafter, the Principal managed, controlled and directed the credit purchase of perishable agricultural commodities from the Plaintiff on behalf of the Company.

35.    Upon information and belief, Defendants received, in the regular course of business, funds subject to the PACA statutory trust which were not used for the payment of the outstanding invoices for the Plaintiff.

36.    Upon information and belief, Defendants, in breach of their fiduciary obligations arising under PACA, directed the disbursement of trust funds for purposes other than making full and prompt payment to the Plaintiff as required by PACA, 7 U.S.C. § 499b(4), thereby heightening liability herein to a state of non-dischargeability pursuant to 11 U.S.C. § 523(a).

37.    As a direct result of the foregoing, the Company and the Principal have violated their fiduciary duties as trustees in failing and refusing to make the payments required to satisfy the priority trust interests of the Plaintiff, and, as a direct result, the Plaintiff has suffered damages.

## COUNT V

### Breach of Contract / Action on Account

#### (Against Both Defendants)

38.     The Plaintiff incorporates each and every allegation set forth in paragraphs 1 through 37 as if set forth fully herein.

39.     From December 12, 2007 to January 24, 2008, the Company contracted with the Plaintiff to purchase fresh fruits and vegetables on credit. *See* Ex. B through Z.

40.     Pursuant to the payment terms between the Plaintiff and the Company, the Company is in default as to the Plaintiff on the amounts unpaid and outstanding.

41.     The Company breached the contract by failing and refusing to pay the Plaintiff $30,976.42. As a direct result, the Plaintiff has suffered damages.

42.     Pursuant to the Guaranty of Obligations, which is a guaranty of payment, the Principal, jointly and severally, is obligated to pay to the Plaintiff, the amounts due to the Plaintiff and in default by the Company, without demand. *See* Ex. A hereto.

43.     By virtue of the Company's default in paying the amounts due and owing to the Plaintiff, the Principal is obligated to pay the sum of $30,976.42 plus pre and post judgment interest and legal fees and costs.

## COUNT VI

### Interest and Attorney's Fees

#### (Against Both Defendants)

44.     The Plaintiff incorporates each and every allegation set forth in paragraphs 1 through 43 as if set forth fully herein.

45.     Pursuant to PACA, 7 U.S.C. § 499e(c), and the Regulations promulgated thereunder, Defendants were statutorily required to maintain a trust in favor of the Plaintiff in order to make full payment to the Plaintiff of said amount, $30,976.42.

46.     As a result of the failure of Defendants to maintain the trust and to make full payment promptly, the Plaintiff has been required to pay attorney's fees and costs in order to bring this action to compel payment of the trust res.

47.     As a result of the failure of Defendants to comply with their statutorily mandated duties to maintain the trust and make full payment promptly, the Plaintiff has lost the use of said money.

48.     The Plaintiff will not receive full payment as required by PACA, 7 U.S.C. § 499e(c), if the Plaintiff must expend part of said payment on attorney's fees, and litigation costs, and also suffer the loss of interest on the outstanding amounts owed, all because of violations by Defendants of their statutory duties to maintain the trust and make full payment promptly.

49.     In addition to the above recitals, the Plaintiff maintains express claims for interest and attorney's fees based upon the terms listed on each invoice, as between merchants, which were all bargained terms of the contract and are sums owing in connection with the produce transaction. Interest and attorneys' fees accrue at the rate of 24% per annum pursuant to the Invoices.

### COUNT VII

### Creation of Common Fund

### (Against All Defendants)

50.     The Plaintiff incorporates each and every allegation set forth in paragraphs 1 through 49 as if set forth fully herein.

51.    The Plaintiff is commencing this lawsuit on behalf of itself and other similarly situated PACA trust creditors, and any and all monies recovered from Defendants and other third parties will be distributed on a pro-rata basis among the Plaintiff and all perfected PACA trust creditors joined to this lawsuit.

## COUNT VIII

### Fraudulent Transfers

### (Against the Principal)

52.    The Plaintiff incorporates each and every allegation set forth in paragraphs 1 through 51 as if set forth fully herein.

53.    Upon information and belief, the Company transferred its assets to the Principal and to other unknown third parties.

54.    These transfers were made after the claims of Plaintiff and other PACA trust beneficiaries arose.

55.    These transfers were made to or for the benefit of insiders of the Company on antecedent debts and were made without consideration or adequate consideration.

56.    This Company was insolvent at the time of these transfers.

57.    At the time of these transfers, the recipients had reasonable cause to believe that the Company was insolvent.

58.    These transfers were fraudulent transfers as proscribed by New York's Uniform Fraudulent Transfers Act, New York's Debtor and Creditor Law, N.Y. CLS Dr & Cr § 1, *et seq.* (2007).

59.    Accordingly, Plaintiff seeks entry of an Order, as provided by N.Y. CLS D. & Cr § 273, avoiding the transfers, ordering the recipients to disgorge and transfer any and all such

amounts to Plaintiff to the extent of $30,976.42, interest from the date each invoice became past due, costs, attorneys' fees, and awarding punitive damages to be determined by the trier of fact, less any monies Plaintiff receives from the PACA Trust Assets.

## **PRAYER**

**WHEREFORE**, the Plaintiff prays that his Court issue an Order:

1.    Granting judgment in favor of the Plaintiff and against each of the Defendants, jointly and severally, in the principal amount of $30,976.42, together with pre-judgment interest and post-judgment interest, attorneys' fees and the costs of this action;

2.    Declaring and directing the Defendants to establish and/or preserve a trust fund consisting of funds sufficient to pay the Plaintiff's principal trust claim of $30,976.42 plus pre-judgment interest, attorneys' fees and costs;

3.    Preliminarily enjoining, until the entry of the relief herein requested and compliance therewith, Defendants and their agents, employees and representatives from, in any way, directly or indirectly, transferring, assigning or otherwise disposing of the above-described trust fund, or any interest therein, in whole or in part, absolutely or as security;

4.    Declaring and directing Defendants to disgorge, assign, transfer, deliver and turn over to the Plaintiff as much of the above-described trust fund as is necessary to fully compensate to the Plaintiff for the damages it has suffered and continues to suffer;

5.    As to Count VIII, pursuant to N.Y. CLS Dr & CR § 273, avoiding the transfers and ordering the recipients to disgorge and transfer any and all such amounts to Plaintiff in the amount of $30.976.42, plus interest from the date each invoice became past due, costs, attorneys' fees, and punitive damages to be determined by the trier of fact, less any monies Plaintiff receives from the PACA Trust Assets;

11

6.    Granting the Plaintiff reasonable costs and expenses, including attorney's fees in this action; and

7.    Such other and further relief; whether in law or in equity, as this Court deems just and proper.

Dated: New York, New York
       June 2, 2008

                              Respectfully submitted,

                              CROWELL & MORING LLP
                              Attorneys for Plaintiff

                              By: _____
                                    Timothy J. Fierst (TF:3247)
                              153 East 53rd Street, 31st Floor
                              New York, New York 10022
                              (212) 895-4200

# EXHIBIT A

GUARANTY OF OBLIGATIONS OF _EAT Inc Trading._ ("CUSTOMER")

Each of the Guarantors hereby guaranties, jointly and severally, on demand, the due and punctual payment of all the amounts due to Baldor Specialty Foods, Inc. from Customer and agrees to pay any and all costs and expenses (including, without limitation, fees and disbursements of counsel) incurred by Baldor in enforcing any rights under this Guaranty (the "Guaranteed Obligations").

Each Guarantor agrees that the Guaranteed Obligations may be extended or renewed, in whole or in part, without notice or further assent from them and that they will remain bound upon this Guaranty notwithstanding any extension, renewal or other alteration of any Guaranteed Obligations. Each Guarantor waives presentation of, demand of, and protest of any Guaranteed Obligation and also waive notice of protest for nonpayment. The obligations of each Guarantor under this Guaranty shall not be affected by (a) the failure of Baldor to assert any claim or demand or to enforce any right or remedy against Customer, or any other agreement or otherwise, or any extension or renewal of any provision of any thereof.

This Guaranty constitutes a guaranty of payment and not collection. Upon any default in the payment of the Guaranteed Obligations when due, the undersigned, jointly and severally, will pay to Baldor the amount thereof, all without suit or any other action required to be taken by Baldor to enforce such Guaranteed Obligations against Customer or against any collateral. The obligations of each Guarantor under this Guaranty shall not be subject to any reduction, limitation, impairment, or termination for any reason, including, without limitation, any claim of waiver, release, surrender, alteration or compromise of any of the Guaranteed Obligations, and shall not be subject to any defense or setoff, counterclaim, recoupment or termination whatsoever by reason of the invalidity, illegality or unenforceability of any of the Guaranteed Obligations.

Each Guarantor is jointly or severally liable for the payment of all Guaranteed Obligations and Baldor may bring suit against each Guarantor, jointly or severally, or against any one or more of them. Further, a release or substitution of any one or more of the Guarantors shall not in any way be deemed a release of, in favor of, or for the benefit of any other Guarantor.

No delay or omission by Baldor to exercise any right under this Guaranty shall impair any such right, nor shall it be construed to be a waiver thereof. No amendment, modification, termination or waiver of any provision of this Guaranty, or any consent to any departure by any Guarantor therefrom, shall in any event be effective without the written concurrence of Baldor. No waiver of any single breach or default under this Guaranty shall be deemed a waiver of any other breach or default.

THIS GUARANTY SHALL BE GOVERNED BY, AND SHALL BE CONSTRUED AND ENFORCED IN ACCORDANCE WITH, THE INTERNAL LAWS OF THE STATE OF NEW YORK, WITHOUT REGARD TO CONFLICTS OF LAWS PRINCIPLES.

Guarantor: _____

Guarantor: _____
FRANK SKIBO
11 GREEN VALLEY ROAD
ARMONK, N.Y. 10504

_____
witness

Mark Hill

997722.1

PropertyShark Reports                                               Page 1 of 4

## User Notes

No notes found.

## Overview

### Location

| | |
|---|---|
| Property address | 15 Green Valley Rd |
| | Armonk, NY 10504 |
| Section, Block, & Lot | 1.9-20-.2/-14 |

### Location Attributes

| | |
|---|---|
| Loc st nbr | 15 |
| Loc zip | 10504 |
| Parcel ID | 1375 |
| Muni Code | 553800 |

### Most Recent Sale

| | |
|---|---|
| Sale date | n/a |
| Sale price | n/a |

### Tax Assessment

| | |
|---|---|
| Full market value | $712,963 |
| Total assessed value | $15,400 |
| Land assessed value | $3,000 |
| Roll year | 2006 |
| Roll section | 1 |
| Roll subsection | Not Listed |
| Tax code | Not Listed |
| Res pct | Not Listed |

### Links

| | |
|---|---|
| Google maps | Find location |
| Yahoo maps | Find location |
| Mapquest maps | Find location |
| School district | Find school |
| Sex offenders | Search |
| Political contributions | Search |

## Photos

### User Uploaded Photos

Upload photos for this property

**No photos available.**

## Ownership Summary

**Assessment Roll**    Frank Skibo
15 Green Valley Rd
Armonk NY 10504
☎ Residential Business
Add to Address Book
The Department of State - Division of Corporations - has a search tool. Search for LLC owners.

## Sales History

No records found.

## Appraiser Comparable

No records found.

## Neighborhood Price History

No records found

PropertyShark Reports

## Site & Land Description

| Neighborhood Rating | Land Description | |
|---|---|---|
| Site Rating | Lot Size and Value | |
| | Acres | 2 |
| Utilites & Ratings | Land Influence | |
| Site Features | | |

## Building and Yard Improvements

No records found.

## Zoning

Sorry, we don't have a zoning map for this area, but we'd like to add one. If you know where we can get one, please contact ashleigh@propertyresearchpartners.com. We prefer to get zoning maps in electronic format (PDF, CAD files, shapefiles, etc), but we can also work with paper maps.

## Assessment

| Revaluation | | Taxes | |
|---|---|---|---|
| Revaluated land value | $3,000 | County | $14,234 |
| Revaluated total value | $14,000 | Municipal | $14,234 |
| | | School | $15,400 |
| Bank and Mortgage | | Village | Not Listed |
| Bank code | Not Listed | Star town taxable | Not Listed |
| Mortgage number | Not Listed | Star schl taxable | $13,180 |
| Bank eff date | Not Listed | Sch relevy | Not Listed |
| | | Vlg relevy | Not Listed |
| | | Tax code | Not Listed |

## Neighbors

Sorry, no records were found!

## Demographics By Zip

### Profile of Zip Code 10504

| | |
|---|---|
| 2000 Population | 7185 |
| Female Pop. | 3691 |
| Male Pop. | 3494 |
| Households | 2434 |
| Home Owners | 2178 |
| Renters | 177 |
| Population Density | 424.80 |
| Area size (sq. miles) | 16.91 |

http://www.propertyshark.com/mason/ny westchester/Reports2/showsection.html?propke...   5/22/2008

05/22/2008 09:07                          (FAX)                    P. 007/008

PropertyShark Reports

**Household size (avg)**                    3.00

## Age Distribution



## Racial Distribution



## Household Type



**Note:** totals often exceed 100% for race and household type because respondents may choose multiple categories.

## Environmental Information

In this section you can find environmental information like air releases, drinking water, toxic releases, hazardous wastes, water discharge permits, and Superfund sites. In the picture below, view different facilities that are present in the surrounding area of the property. If you want to get more, click on the picture or on the links listed at the end of the section.

### Regulated facilities

PropertyShark Reports                                    Page 4 of 4


Sorry we don't have any information for this property                    *Legend*

**See other environmental information**
Try EPA EnviroMapper StoreFront

**Disclaimer** ────────────────────────────────────────────────

Copyright 2003-2008 by Property Research Partners LLC

All data comes from government sources. No attempt has been made to validate it. No attempt has been
made to validate the accuracy of the programming of this web site. Do not rely on this report to support
investment decisions. The only authoritative source for the information in this report is the government
agencies from which the data was acquired.

# EXHIBIT B

**Remit Payment To:**
**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY 10087-5411

| | |
|---|---|
| Invoice | **2969807** |
| Customer | **EATINC** |
| | **12/12/07** |
| Route | |
| Entered By: | **RICO** |
| Time: | **14:54:10** |

511 Barry Street
Bronx, NY 10474
Phone (718) 860-9100
Fax (718) 860-1848

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA 809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA 809/880-5827

| Customer | Ship Via | | F.O.B. | | Terms | |
|---|---|---|---|---|---|---|
| EATINC | | | | | Net 1 | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|
| | | | MARK | 12/12/07 | 2315564 | |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1. | 1. | | EACH | Fuel Surcharge | 1.50 | 1.50 |
| 1.00 | 1.00 | | CTN AN | CALIFORNIA ANISE/FENNEL | 16.10 | 16.10 |
| 1.00 | 1.00 | | CTN CE1 | CELERY KNOB -- KNOB | 16.20 | 16.20 |
| 2.00 | 2.00 | | CTN MU | SHIITAKE -B- 3# | 12.20 | 24.40 |
| 5.00 | 5.00 | | CTN MU94D | BLUEFOOT 3# BOX | 55.00 | 275.00 |
| 6.00 | 6.00 | | CTN MU94 | FRESH CHANTERELLES 3# CASE | 37.50 | 225.00 |
| 6.00 | 6.00 | | CTN MU992 | ASIAN ROYAL TRUMPET 6.6 lb (KING OYSTER) | 41.20 | 247.20 |
| 1.00 | 1.00 | | CTN MU7 | OYSTER 5# | 19.20 | 19.20 |
| 1.00 | 1.00 | | CTN SP90 | SPINACH FROZEN CHOPPED 12X3# | 27.90 | 27.90 |
| 10.00 | 10.00 | | CTN MES | MESCLUN 3# | 7.50 | 75.00 |
| 2.00 | 2.00 | | CTN ZLET7 | *ORG. EB GREENS CLAM 8/5oz* | 21.30 | 42.60 |
| 4.00 | 4.00 | | CTN SALAD5 | MACARONI SALAD 30# | 26.00 | 104.00 |
| 2.00 | 2.00 | | CTN ZROM2B | *ORG. EB BABY ROM CLAM 8/5oz* | 21.30 | 42.60 |
| 2.00 | 2.00 | | CTN ZSP2 | *ORG. EB BABY SPIN. CLAM 8/5oz* | 21.30 | 42.60 |
| 1.00 | 1.00 | | CTN ZSP1 | *ORG. BABY SPINACH 4#* | 12.70 | 12.70 |
| 5.00 | 5.00 | | CTN AS | ASPARAGUS STANDARD | 38.80 | 194.00 |
| 1.00 | 1.00 | | CTN LET3 | HYDRO [BIBB] BOSTON | 18.80 | 18.80 |
| 3.00 | 3.00 | | CTN SPR10 | LOOSE BRUSSEL SPROUTS/22 LB | 29.20 | 87.60 |
| 3.00 | 3.00 | | CTN SQ91 | SQUASH BABY GR ZUCC. 5 LB | 15.00 | 45.00 |
| 3.00 | 3.00 | | CTN SQ8 | SQUASH BABY YEL PATT 5 LB | 22.50 | 67.50 |
| 3.00 | 3.00 | | CTN LET5 | MACHE ** MACHE | 11.20 | 33.60 |

Received by _____

(Continued)



**511 Barry Street**
**Bronx, NY 10474**
**Phone (718) 860-9100**
**Fax    (718) 860-1848**

**Remit Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

| Invoice | 2969807 |
|---|---|
| Customer | EATINC |
|  | 12/12/07 |
| Route |  |
| Entered By: | RICO |
| Time: | 14:54:10 |

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | F.O.B. | Terms |
|---|---|---|---|
| EATINC |  |  | Net 1 |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
|  |  | MARK | 12/12/07 | 2315564 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 2.00 | 2.00 | CTN | R | RADICCHIO CASE | 5.40 | 10.80 |
| 2.00 | 2.00 | CTN | EN | ENDIVE | 18.20 | 36.40 |
| 2.00 | 2.00 | CTN | ON7 | ONIONS PEARL WHITE 12 ct | 18.50 | 37.00 |
| 2.00 | 2.00 | CTN | MU6 | CREMINI 5# | 11.20 | 22.40 |
| 2.00 | 2.00 | CTN | ON94 | ONIONS CIPPOLINI 10lbs | 13.30 | 26.60 |
| 1.00 | 1.00 | CTN | POT9 | YAMS JUMBO | 12.40 | 12.40 |
| 1.00 | 1.00 | CTN | SPR2 | ALFALFA SPROUTS CUPS | 9.30 | 9.30 |
| 4.00 | 4.00 | CTN | FL3 | SHISO OBBA LEAF | 10.50 | 42.00 |

Received by _____

| Total Invoice | 1815.40 |
|---|---|

Page    2

# EXHIBIT C



**Remit Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

**511 Barry Street**
**Bronx, NY 10474**
**Phone (718) 860-9100**
**Fax    (718) 860-1848**

| | |
|---|---|
| Invoice | 2970710 |
| Customer | EATINC |
| | 12/12/07 |
| Route | |
| Entered By: | SHER |
| Time: | 16:29:15 |

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | | F.O.B. | | Terms | |
|---|---|---|---|---|---|---|
| EATINC | Airline | | | Net 1 | | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|
| | | | MARK | 12/12/07 | 2315926 | |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 4.00 | 4.00 | | CTN  MU999 | DRY MORELS BY THE LB | 149.30 | 597.20 |
| 2.00 | 2.00 | | EACH  SPNU7 | PINE NUTS (KERNALS) CHINESE 4 LB TIN | 53.85 | 107.70 |
| 3.00 | 3.00 | | CTN  SPO9C | OLIVES KALAMATA PITTED 10# BOX DIVINA | 52.69 | 158.07 |
| 8.21 | 8.21 | | LB  DUCK0 | FOIE GRAS GRADE "A" (BELLA BELLA) | 31.50 | 258.62 |
| 14.71 | 14.71 | | LB  SPPATE2 | MOUSSE DUCK FOIE GRAS BY #(3.5#) | 16.95 | 249.33 |

Received by _____

| Total Invoice | 1370.92 |
|---|---|

# EXHIBIT D



**511 Barry Street**
**Bronx, NY 10474**
**Phone (718) 860-9100**
**Fax (718) 860-1848**

**Remit Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

| | |
|---|---|
| Invoice | **2970785** |
| Customer | **EATINC** |
| | **12/12/07** |
| Route | |
| Entered By: | **IVET** |
| Time: | **09:12:20** |

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA 809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA 809/880-5827

| Customer | Ship Via | F.O.B. | Terms |
|---|---|---|---|
| EATINC | | | Net 1 |

| Purchase Order Number | Salesperson | Order Date | Our Order Number |
|---|---|---|---|
| **001-2774-0005** | MARK | 12/12/07 | 2316893 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1.00 | 1.00 | | CTN FRT1 | FRT SANTO DOMINGO AMERICAN AIR | 1350.00 | 1,350.00 |

Received by _____

| | |
|---|---|
| Total Invoice | 1350.00 |

# EXHIBIT E

**IPX**

**511 Barry Street**
**Bronx, NY 10474**
**Phone (718) 860-9100**
**Fax (718) 860-1848**

**Remit Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

| | |
|---|---|
| **Invoice** | **2990051** |
| **Customer** | **EATINC** |
| | **12/26/07** |
| **Route** | |
| **Entered By:** | **RICO** |
| **Time:** | **13:17:50** |

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA 809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA 809/880-5827

| Customer | Ship Via | F.O.B. | | Terms | |
|---|---|---|---|---|---|
| EATINC | | | | Net 1 | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| 2507293 | | | MARK | 12/26/07 | 2333651 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1. | 1. | | EACH | Fuel Surcharge | 1.50 | 1.50 |
| 13.00 | 13.00 | | CTN ZLET7 | *ORG. EB GREENS CLAM 8/5oz* | 21.00 | 273.00 |
| 8.00 | 8.00 | | CTN ZROM2B | *ORG. EB BABY ROM CLAM 8/5oz* | 21.00 | 168.00 |
| 8.00 | 8.00 | | CTN ZSALAD5 | *ORG. EB HERB SAL CLAM 8/5oz* | 21.00 | 168.00 |
| 6.00 | 6.00 | | CTN ZSP2 | *ORG. EB BABY SPIN. CLAM 8/5oz* | 21.00 | 126.00 |
| 3.00 | 3.00 | | CTN LET3 | HYDRO [BIBB] BOSTON | 19.00 | 57.00 |
| 5.00 | 5.00 | | CTN LET5 | MACHE ** MACHE | 11.00 | 55.00 |
| 6.00 | 6.00 | | CTN AS | ASPARAGUS STANDARD | 39.75 | 238.50 |
| 6.00 | 6.00 | | CTN EN | ENDIVE | 17.25 | 103.50 |
| 6.00 | 6.00 | | CTN R | RADICCHIO CASE | 6.25 | 37.50 |
| 1.00 | 1.00 | | CTN MU98 | BLACK TRUMPET 3 lb | 51.25 | 51.25 |
| 2.00 | 2.00 | | CTN MU97A | FRESH PORCINI 3lb | 83.00 | 166.00 |
| 2.00 | 2.00 | | CTN MU2 | SHIITAKE -A- 3# | 14.00 | 28.00 |
| 13.00 | 13.00 | | CTN MES | MESCLUN 3# | 7.00 | 91.00 |
| 2.00 | 2.00 | | CTN SQ91 | SQUASH BABY GR ZUCC. 5 LB | 18.00 | 36.00 |
| 2.00 | 2.00 | | CTN SQ9 | SQUASH BABY GR PAT-PAN 5 LB | 18.00 | 36.00 |
| 2.00 | 2.00 | | CTN SQ8 | SQUASH BABY YEL PATT 5 LB | 24.50 | 49.00 |
| 2.00 | 2.00 | | CTN CAR91 | CARROTS HAND PEELED BABY | 24.50 | 49.00 |
| 2.00 | 2.00 | | CTN BEE1 | BEETS GOLDEN BABY | 30.75 | 61.50 |
| 1.00 | 1.00 | | CTN ART1 | ARTICHOKES 24'S | 61.50 | 61.50 |

Received by _____

| | |
|---|---|
| Total Invoice | 1857.25 |

Page 1

# EXHIBIT F



**Remit Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

**511 Barry Street**
**Bronx, NY 10474**
**Phone (718) 860-9100**
**Fax  (718) 860-1848**

| | |
|---|---|
| Invoice | 2990052 |
| Customer | EATINC |
| | 12/26/07 |
| Route | |
| Entered By: | SHER |
| Time: | 13:52:24 |

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | F.O.B. | Terms |
|---|---|---|---|
| EATINC | | | Net 1 |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| 2507293 | | MARK | 12/26/07 | 2333710 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 10.00 | 10.00 | | EACH | SALT MALDON 8.82 OZ | 10.75 | 107.50 |
| 6.00 | 6.00 | | EACH TR2A | SABA-TRUFFLE BUTTER 8oz (BLACK) | 15.00 | 90.00 |
| 71.89 | 71.89 | | LB  DUCK0 | FOIE GRAS GRADE "A" (BELLA BELLA) | 30.00 | 2,156.70 |

| | |
|---|---|
| Received by _____ | |
| Total Invoice | 2354.20 |

Page                1

# EXHIBIT G

**Remit Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodites Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

**511 Barry Street**
**Bronx, NY 10474**
**Phone (718) 860-9100**
**Fax   (718) 860-1848**

| | |
|---|---|
| Invoice | **2991177** |
| Customer | **EATINC** |
| | **12/26/07** |
| Route | |
| Entered By: | **IVET** |
| Time: | **07:37:06** |

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | F.O.B. | | Terms |
|---|---|---|---|---|
| EATINC | | | | Net 1 |

| Purchase Order Number | Salesperson | Order Date | Our Order Number |
|---|---|---|---|
| 001-2894-3821 | MARK | 12/26/07 | 2334347 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1.00 | 1.00 | | CTN FRT1 | FRIEGHT SANTO DOMINGO AIR AMERICA | 1350.00 | 1,350.00 |

| | |
|---|---|
| Received by _____ | Total Invoice   1350.00 |

Page   1

EXHIBIT H

**Remit Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

| | |
|---|---|
| **Invoice** | **2991334** |
| **Customer** | **EATINC** |
| | **12/26/07** |
| **Route** | |
| **Entered By:** | **RANI** |
| **Time:** | **14:16:54** |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

**511 Barry Street**
**Bronx, NY 10474**
**Phone (718)  860-9100**
**Fax    (718)  860-1848**

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC. **Marc Hill delivery
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | | F.O.B. | | Terms | |
|---|---|---|---|---|---|---|
| EATINC | Marc hill | | | | Net 1 | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|---|
| | | | | MARK | 12/26/07 | 2334728 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1.00 | 1.00 | | EACH  SPCAV2D | CAVIAR OSETRA 4oz | 200.00 | 200.00 |

| | |
|---|---|
| Received by _____ | Total Invoice  200.00 |

# EXHIBIT T

**Remit Payment To:**

**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY 10087-5411

| | |
|---|---|
| Invoice | **3032689** |
| Customer | **EATINC** |
| | **01/23/08** |
| Route | |
| Entered By: | **SHER** |
| Time: | **16:15:58** |

**IPX**

511 Barry Street
Bronx, NY 10474
Phone (718) 860-9100
Fax (718) 860-1848

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA 809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA 809/880-5827

| Customer | Ship Via | F.O.B. | | Terms | |
|---|---|---|---|---|---|
| EATINC | AIRLINE | | | Net 1 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|
| | | MARK | 01/23/08 | 2369749 | |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1. | 1. | | EACH | Fuel Surcharge | 1.50 | 1.50 |
| 1.00 | 1.00 | | EACH SUKHIS1A | SUKHI'S MADRAS MASALA 8 x 8oz | 9.67 | 9.67 |
| 1.00 | 1.00 | | EACH SUKHIS1CC | SUKHI'S KORMA PASTE 5 lb | 36.67 | 36.67 |
| 1.00 | 1.00 | | CTN SPPUR4 | FUNKIN LYCHEE PUREE 5/2.2# | 74.00 | 74.00 |
| 1.00 | 1.00 | | EACH SPDGFC55 | 2151-CHOC. YUCATAN 55% PISTOL 4.4# | 21.50 | 21.50 |
| 2.00 | 2.00 | | EACH | GOAT CHEESE "FRESH" 4 LB PAIL | 22.50 | 45.00 |
| 2.00 | 2.00 | | CTN SPO9B | OLIVES KALAMATA 10# BOX DIVINA | 41.48 | 82.96 |

| | | | | Total Invoice | 271.30 |
|---|---|---|---|---|---|

Received by _____

# EXHIBIT U

**Remit Payment To:**

**Baldor Specialty Foods Inc.**
P.O. Box 5411
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

| | |
|---|---|
| **Invoice** | **3032690** |
| **Customer** | **EATINC** |
| | **01/23/08** |
| **Route** | |
| **Entered By:** | **RICO** |
| **Time:** | **18:05:51** |

**511 Barry Street**
Bronx, NY 10474
Phone (718) 860-9100
Fax   (718) 860-1848

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | F.O.B. | Terms | | |
|---|---|---|---|---|---|
| EATINC | | | Net 1 | | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|
| | | MARK | 01/23/08 | 2369996 | |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CTN | AN | CALIFORNIA ANISE/FENNEL | 19.00 | 19.00 |
| 1.00 | 1.00 | CTN | CE1 | CELERY KNOB -- KNOB | 16.00 | 16.00 |
| 1.00 | 1.00 | CTN | CE | CELERY CASE 2 1/2 doz | 20.00 | 20.00 |
| 2.00 | 2.00 | CTN | MU | SHIITAKE -B- 3# | 11.50 | 23.00 |
| 2.00 | 2.00 | CTN | MU94D | BLUEFOOT 3# BOX | 56.50 | 113.00 |
| 4.00 | 4.00 | CTN | MU94 | FRESH CHANTERELLES 3# CASE | 65.00 | 260.00 |
| 1.00 | 1.00 | CTN | MU992 | ASIAN ROYAL TRUMPET 6 LB (KING OYSTER) | 46.50 | 46.50 |
| 1.00 | 1.00 | CTN | SP90 | SPINACH FROZEN CHOPPED 12X3# | 27.90 | 27.90 |
| 3.00 | 3.00 | CTN | MES | MESCLUN 3# | 7.00 | 21.00 |
| 13.00 | 13.00 | CTN | ZLET7 | ORG. EB GREENS CLAM 8/5oz | 21.00 | 273.00 |
| 7.00 | 7.00 | CTN | ZSALAD5 | ORG. EB HERB SAL CLAM 8/5oz | 21.00 | 147.00 |
| 7.00 | 7.00 | CTN | ZSALAD4 | ORG. EB BABY LETT CLAM 8/5oz | 21.00 | 147.00 |
| 5.00 | 5.00 | CTN | ZSP2 | ORG. EB BABY SPIN. CLAM 8/5oz | 21.00 | 105.00 |
| 2.00 | 2.00 | CTN | ZSP6 | ORG. EB BABY SPIN 2# CLAM | 10.00 | 20.00 |
| 3.00 | 3.00 | CTN | ZROM2 | ORG. ROM HEARTS 12/3ct | 19.00 | 57.00 |
| 1.00 | 1.00 | CTN | BEA30 | FAVA BEANS BUSHEL | 65.50 | 65.50 |
| 4.00 | 4.00 | CTN | AS2 | ASPARAGUS JUMBO | 22.00 | 88.00 |
| 6.00 | 6.00 | CTN | AS | ASPARAGUS STANDARD | 22.00 | 132.00 |
| 3.00 | 3.00 | CTN | LET3 | HYDRO [BIBB] BOSTON | 19.00 | 57.00 |
| 1.00 | 1.00 | CTN | LET4.5 | BOSTON | 18.00 | 18.00 |
| 3.00 | 3.00 | CTN | LET91 | CHICKORY | 20.00 | 60.00 |

Received by _____

(Continued)

**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY  10087-5411

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

| | |
|---|---|
| Invoice | 3032690 |
| Customer | EATINC |
| | 01/23/08 |
| Route | |
| Entered By: | RICO |
| Time: | 18:05:51 |

**HUNT'S POINT COLD STORAGE AND LOGISTICS**
IPX
511 Barry Street
Bronx, NY 10474
Phone (718) 860-9100
Fax    (718) 860-1848

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | F.O.B. | Terms |
|---|---|---|---|
| EATINC | | | Net 1 |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | MARK | 01/23/08 | 2369996 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 2.00 | 2.00 | CTN | BR | BROCCOLI 14ct | 15.00 | 30.00 |
| 2.00 | 2.00 | CTN | CAU | CAULIFLOWER | 21.50 | 43.00 |
| 1.00 | 1.00 | CTN | BR2 | BROCCOLI RABE | 32.00 | 32.00 |
| 1.00 | 1.00 | CTN | CAU7 | TRI COLOR CAULIFLOWER 6/8CT | 20.00 | 20.00 |
| 6.00 | 6.00 | CTN | MU5 | PORTOBELLO 5# | 11.00 | 66.00 |
| 6.00 | 6.00 | CTN | MU91 | FOOD SERVICE 10# | 15.00 | 90.00 |
| 1.00 | 1.00 | CTN | ICE | ICEBERG 24CT. | 14.50 | 14.50 |
| 30.00 | 30.00 | CTN | SOYF1 | FROZ EDANAME IN SHELL 1# | 3.80 | 114.00 |
| 4.00 | 4.00 | CTN | LET5 | MACHE ** MACHE | 11.00 | 44.00 |
| 1.00 | 1.00 | CTN | KA1 | GREEN KALE | 11.50 | 11.50 |
| 1.00 | 1.00 | CTN | FL1 | PANSY'S MIXED /50ct | 9.50 | 9.50 |
| 10.00 | 10.00 | CTN | R | RADICCHIO CASE | 9.50 | 95.00 |
| 6.00 | 6.00 | CTN | EN | ENDIVE | 16.50 | 99.00 |
| 1.00 | 1.00 | CTN | EN1 | RED ENDIVE | 21.50 | 21.50 |
| 1.00 | 1.00 | CTN | FI5O | BI-COLOR PEANUT POTATO 50# | 166.50 | 166.50 |
| 5.00 | 5.00 | CTN | ROM | CARDBOARD ROMAINE 24CT.CALI | 16.00 | 80.00 |
| 4.00 | 4.00 | CTN | LETT | BABY MIX LETTUCE | 10.00 | 40.00 |
| 1.00 | 1.00 | CTN | ON9 | ONIONS PEARL RED 12 ct | 18.00 | 18.00 |
| 2.00 | 2.00 | CTN | ON7 | ONIONS PEARL WHITE 12 ct | 18.00 | 36.00 |
| 2.00 | 2.00 | CTN | CAR9 | PREMIER PEELED BABY CARROTS 20/1LB | 19.50 | 39.00 |
| 2.00 | 2.00 | CTN | MU6 | CREMINI 5# | 11.00 | 22.00 |

Received by _____

(Continued)

# EXHIBIT V

**Remit Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

| | |
|---|---|
| Invoice | 3032690 |
| Customer | EATINC |
| | 01/23/08 |
| Route | |
| Entered By: | RICO |
| Time: | 18:05:51 |

**511 Barry Street**
**Bronx, NY 10474**
**Phone (718) 860-9100**
**Fax    (718) 860-1848**

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | | F.O.B. | | | Terms | |
|---|---|---|---|---|---|---|---|
| EATINC | | | | | | Net 1 | |
| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
| | | | | MARK | 01/23/08 | 2369996 | |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 3.00 | 3.00 | | CTN  SPR2 | ALFALFA SPROUTS CUPS | 9.50 | 28.50 |

| | | |
|---|---|---|
| Received by _____ | Total Invoice | 2835.90 |

# EXHIBIT W



**Remit Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

**511 Barry Street**
**Bronx, NY 10474**
**Phone (718) 860-9100**
**Fax   (718) 860-1848**

| Invoice | **3034237** |
|---|---|
| Customer | **EATINC** |
| | **01/23/08** |
| Route | |
| Entered By: | **IVET** |
| Time: | **07:58:11** |

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | | F.O.B. | | Terms | |
|---|---|---|---|---|---|---|
| EATINC | | | | | Net 1 | |
| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number |
| 001-7726-3642 | | | | MARK | 01/23/08 | 2370559 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1.00 | 1.00 | | CTN FRT1 | FRIEGHT SANTO DOMINGO AMERICAN | 1350.00 | 1,350.00 |

| | | |
|---|---|---|
| Received by _____ | Total Invoice | 1350.00 |

# EXHIBIT X

**Remit Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

| | |
|---|---|
| Invoice | 3034762 |
| Customer | EATINC |
| | 01/24/08 |
| Route | |
| Entered By: | IVET |
| Time: | 15:43:10 |

**511 Barry Street**
**Bronx, NY 10474**
**Phone (718) 860-9100**
**Fax (718) 860-1848**

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | | F.O.B. | | Terms | |
|---|---|---|---|---|---|---|
| EATINC | | | | | Net 1 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|
| 001-7737-1641 | | MARK | 01/24/08 | 2371250 | |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1. | 1. | | EACH | Fuel Surcharge | 1.50 | 1.50 |
| 1.00 | 1.00 | | CTN BEA1 | STRING BEANS | 37.50 | 37.50 |
| 1.00 | 1.00 | | CTN BEA91 | CHINESE LONG BEANS 10 LBS | 41.00 | 41.00 |
| 1.00 | 1.00 | | CTN GI1 | BULK GINGER 30# BULK | 38.00 | 38.00 |
| 1.00 | 1.00 | | CTN L5 | LEMON GRASS BY THE LB. | 2.50 | 2.50 |
| 2.00 | 2.00 | | CTN AN | CALIFORNIA ANISE/FENNEL | 17.50 | 35.00 |
| 9.00 | 9.00 | | CTN AS | ASPARAGUS STANDARD | 22.00 | 198.00 |
| 2.00 | 2.00 | | CTN AS51 | ASPARAGUS WHITE LARGE | 24.00 | 48.00 |
| 1.00 | 1.00 | | CTN LE3 | LEEKS-HOLLAND 5-KILO | 24.00 | 24.00 |
| 1.00 | 1.00 | | CTN SPR10 | LOOSE BRUSSEL SPROUTS/22 LB | 35.00 | 35.00 |
| 1.00 | 1.00 | | CTN SPR1 | BRUSSEL SPROUT 12 CUPS CASE | 15.00 | 15.00 |
| 1.00 | 1.00 | | CTN CAB5A | BABY BOC CHOY 10 LBS | 12.00 | 12.00 |
| 3.00 | 3.00 | | CTN FL4 | 50CT (INEDIBLE)ORCHIDS BLOOMS | 9.50 | 28.50 |
| 2.00 | 2.00 | | CTN LET3 | HYDRO [BIBB] BOSTON | 19.00 | 38.00 |
| 1.00 | 1.00 | | CTN LET91 | CHICKORY | 20.00 | 20.00 |
| 1.00 | 1.00 | | CTN SPR2 | ALFALFA SPROUTS CUPS | 9.50 | 9.50 |
| 18.00 | 18.00 | | CTN MES | MESCLUN 3# | 7.00 | 126.00 |
| 2.00 | 2.00 | | CTN PE92 | PEPPERS PABLANO/PASILLA CASE 10 LBS | 15.50 | 31.00 |
| 25.00 | 25.00 | | CTN MU5 | PORTOBELLO 5# | 11.00 | 275.00 |
| 4.00 | 4.00 | | CTN MU91 | FOOD SERVICE 10# | 14.50 | 58.00 |
| 1.00 | 1.00 | | CTN SQ0 | SQUASH FANCY GREEN | 23.50 | 23.50 |

Received by _____

(Continued)

Page                    1

# EXHIBIT Y

**Remit Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

| | |
|---|---|
| Invoice | 3034763 |
| Customer | EATINC |
| | 01/24/08 |
| Route | |
| Entered By: | IVET |
| Time: | 15:44:17 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

**511 Barry Street**
**Bronx, NY 10474**
**Phone (718) 860-9100**
**Fax (718) 860-1848**

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA 809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA 809/880-5827

| Customer | Ship Via | | F.O.B. | | Terms | |
|---|---|---|---|---|---|---|
| EATINC | | | | | Net 1 | |
| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number |
| 001-7737-1641 | | | | MARK | 01/24/08 | 2371257 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 2.00 | 2.00 | | CTN SPFR1G | FIGS DRIED CALIMYRNA EXTRA FANCY 5 LB BOX | 30.45 | 60.90 |

| | |
|---|---|
| Received by _____ | Total Invoice 60.90 |

Page 1

# EXHIBIT Z



**Remit Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

| Invoice | 3036412 |
|---|---|
| Customer | **EATINC** |
| | **01/24/08** |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

**511 Barry Street**
**Bronx, NY 10474**
**Phone (718) 860-9100**
**Fax    (718) 860-1848**

| Route | |
|---|---|
| **Entered By:** | **IVET** |
| Time: | **08:36:34** |

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | | F.O.B. | | Terms | |
|---|---|---|---|---|---|---|
| EATINC | | | | | Net 1 | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|---|
| **001-7737-1641** | | | | MARK | 01/24/08 | 2372277 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1.00 | 1.00 | | CTN  FRT1 | FRIEGHT SANTO DOMINGO AIR AMERICAN | 1350.00 | 1,350.00 |

| | Received by _____ | Total Invoice | 1350.00 |
|---|---|---|---|

# EXHIBIT I

**Remit Payment To:**

**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY 10087-5411

511 Barry Street
Bronx, NY 10474
Phone (718) 860-9100
Fax (718) 860-1848

| | |
|---|---|
| Invoice | 3010817 |
| Customer | EATINC |
| | 01/09/08 |
| Route | |
| Entered By: | RICO |
| Time: | 18:53:05 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA 809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA 809/880-5827

| Customer | Ship Via | F.O.B. | Terms | |
|---|---|---|---|---|
| EATINC | | | Net 1 | |
| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
| | | MARK | 01/09/08 | 2349516 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CTN | SPFR1G | FIGS DRIED CALIMYRNA EXTRA FANCY 5 LB BOX | 30.45 | 30.45 |
| 1.00 | 1.00 | CTN | SPFR1B | CRANBERRIES DRIED 5 LB BOX | 18.27 | 18.27 |
| 1.00 | 1.00 | CTN | SPFR1 | APRICOTS DRIED TURKISH FANCY 5 LB BOX | 13.14 | 13.14 |
| 1.00 | 1.00 | CTN | SPFR1A | CHERRIES DRIED MICHIGAN TART 5 LB BOX | 36.22 | 36.22 |
| 3.00 | 3.00 | CTN | SPO9B | OLIVES KALAMATA 10# BOX DIVINA | 42.65 | 127.95 |
| 2.00 | 2.00 | CTN | SPVIN1 | WHITE BALSAMIC VINEGAR TONDO 250ML CS | 39.00 | 78.00 |
| 3.56 | 3.56 | LB | DUCK0 | FOIE GRAS GRADE "A" (BELLA BELLA) | 31.50 | 112.14 |
| 12.00 | 12.00 | EACH | OIL | SABA-WHITE TRUFFLE OIL 8.4oz 6/cs | 15.50 | 186.00 |
| 6.00 | 6.00 | EACH | OIL1 | SABA-BLACK TRUFFLE OII 8.4oz 6/cs | 13.00 | 78.00 |

Received by _____

| Total Invoice | 680.17 |
|---|---|

Page 1

# EXHIBIT J

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

| Invoice | 3010818 |
|---|---|
| Customer | EATINC |
| | 01/09/08 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodites Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

| Route | |
|---|---|
| Entered By: | RICO |
| Time: | 13:27:55 |

**511 Barry Street**
**Bronx, NY 10474**
**Phone (718) 860-9100**
**Fax (718) 860-1848**

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA 809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA 809/880-5827

| Customer | Ship Via | | F.O.B. | | Terms | |
|---|---|---|---|---|---|---|
| EATINC | | | | | Net 1 | |
| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number |
| | | | | MARK | 01/09/08 | 2350199 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 3.00 | 3.00 | | EACH DUCK5 | DUCK FAT TUB | 21.50 | 64.50 |
| 1.00 | 1.00 | | CTN SPPUR6A | FUNKIN WHITE PEACH PUREE 20/300gr | 100.40 | 100.40 |

| | | |
|---|---|---|
| Received by _____ | Total Invoice | 164.90 |

Page    1

# EXHIBIT K

**Remit Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

| | |
|---|---|
| Invoice | 3010819 |
| Customer | EATINC |
| | 01/09/08 |
| Route | |
| Entered By: | RICO |
| Time: | 18:51:16 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

**511 Barry Street**
**Bronx, NY 10474**
**Phone (718) 860-9100**
**Fax  (718) 860-1848**

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | | F.O.B. | | Terms | |
|---|---|---|---|---|---|---|
| EATINC | | | | | Net 1 | |
| | Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
| | | | | MARK | 01/09/08 | 2349512 |

| Ordered | Shipped | CK | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1. | 1. | | EACH | Fuel Surcharge | 1.50 | 1.50 |
| 1.00 | 1.00 | | CTN W | FRESH WATERCRESS 24 CT | 19.50 | 19.50 |
| 1.00 | 1.00 | | CTN MU998 | DRY PORCINI BY THE LB | 21.00 | 21.00 |
| 4.00 | 4.00 | | CTN MU9990A | FOREST MIX DRIED MUSH BY TH LB | 15.90 | 63.60 |
| 1.00 | 1.00 | | CTN L5 | LEMON GRASS BY THE LB. | 2.50 | 2.50 |
| 1.00 | 1.00 | | CTN FR1 | FRISSE-CALIFORNIA | 15.50 | 15.50 |
| 1.00 | 1.00 | | CTN SP90 | SPINACH FROZEN CHOPPED 12X3# | 27.90 | 27.90 |
| 8.00 | 8.00 | | CTN ZLET7 | *ORG. EB GREENS CLAM 8/5oz* | 21.00 | 168.00 |
| 2.00 | 2.00 | | CTN ZROM2B | *ORG. EB BABY ROM CLAM 8/5oz* | 21.00 | 42.00 |
| 2.00 | 2.00 | | CTN AS2 | ASPARAGUS JUMBO | 33.50 | 67.00 |
| 11.00 | 11.00 | | CTN AS | ASPARAGUS STANDARD | 34.00 | 374.00 |
| 1.00 | 1.00 | | CTN LET4.5 | BOSTON | 15.50 | 15.50 |
| 1.00 | 1.00 | | CTN CAU4 | ROMANESCO CAULIFLOWER | 33.50 | 33.50 |
| 1.00 | 1.00 | | CTN CAU | CAULIFLOWER | 31.00 | 31.00 |
| 1.00 | 1.00 | | CTN SPR1 | BRUSSEL SPROUT 12 CUPS CASE | 15.00 | 15.00 |
| 15.00 | 15.00 | | CTN MU5 | PORTOBELLO 5# | 11.00 | 165.00 |
| 4.00 | 4.00 | | CTN MU91 | FOOD SERVICE 10# | 14.50 | 58.00 |
| 1.00 | 1.00 | | CTN SQ91 | SQUASH BABY GR ZUCC. 5 LB | 18.50 | 18.50 |
| 1.00 | 1.00 | | CTN SQ8 | SQUASH BABY YEL PATT 5 LB | 18.50 | 18.50 |
| 1.00 | 1.00 | | CTN SQ9 | SQUASH BABY GR PAT-PAN 5 LB | 18.50 | 18.50 |
| 4.00 | 4.00 | | CTN LET5 | MACHE ** MACHE | 11.00 | 44.00 |

Received by _____

(Continued)




**Remit Payment To:**

**Baldor Specialty Foods Inc.**
P.O. Box 5411
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the
statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities
Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim
over these commodities, all inventories of food or other products derived from these
commodities, and any receivables or proceeds from the sale of these commodities until
full payment is received. Late charges will accrue at the rate of 2% per month. These
late charges and all attorneys' fees necessary to collect any balance due herunder shall
be considered sums owing in connection with this transaction covered by the PACA trust.

| | |
|---|---|
| Invoice | 3010819 |
| Customer | EATINC |
| | 01/09/08 |
| Route | |
| Entered By: | RICO |
| Time: | 18:51:16 |

511 Barry Street
Bronx, NY 10474
Phone (718) 860-9100
Fax   (718) 860-1848

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | F.O.B. | Terms |
|---|---|---|---|
| EATINC | | | Net 1 |

| Purchase Order Number | Salesperson | Order Date | Our Order Number |
|---|---|---|---|
| | MARK | 01/09/08 | 2349512 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CTN | UP | UPLAND CRESS | 13.50 | 13.50 |
| 9.00 | 9.00 | CTN | R | RADICCHIO CASE | 8.00 | 72.00 |
| 7.00 | 7.00 | CTN | EN | ENDIVE | 17.50 | 122.50 |
| 1.00 | 1.00 | CTN | EN1 | RED ENDIVE | 28.00 | 28.00 |
| 1.00 | 1.00 | CTN | ROM | CARDBOARD ROMAINE 24CT.CALI | 20.00 | 20.00 |
| 1.00 | 1.00 | CTN | ON9 | ONIONS PEARL RED 12 ct | 18.00 | 18.00 |
| 1.00 | 1.00 | CTN | ON7 | ONIONS PEARL WHITE 12 ct | 18.00 | 18.00 |
| 1.00 | 1.00 | CTN | SC1 | ONIONS SCALLIONS | 24.00 | 24.00 |
| 2.00 | 2.00 | CTN | ZMU6 | *ORG. CREMINI CELLO 6/8oz* | 13.00 | 26.00 |
| 1.00 | 1.00 | CTN | ON94 | ONIONS CIPPOLINI 10lbs | 11.00 | 11.00 |
| 1.00 | 1.00 | CTN | TO998 | TOMATO SUNDRIED/4X5lb CASE | 56.00 | 56.00 |
| 1.00 | 1.00 | CTN | TO6C | YELLOW CHERRY TOMATO | 29.00 | 29.00 |
| 1.00 | 1.00 | CTN | SPR2 | ALFALFA SPROUTS CUPS | 9.00 | 9.00 |
| 1.00 | 1.00 | CTN | TO6 | TOMATO CHERRY/RED CHERRY | 12.00 | 12.00 |
| 1.00 | 1.00 | CTN | MU94 | FRESH CHANTERELLES 3# CASE | 58.50 | 58.50 |
| 1.00 | 1.00 | CTN | MU94D | BLUEFOOT 3# BOX | 57.00 | 57.00 |
| 1.00 | 1.00 | CTN | MU992 | ASIAN ROYAL TRUMPET 6 LB (KING OYSTER) | 46.50 | 46.50 |

| | | |
|---|---|---|
| Received by _____ | Total Invoice | 1841.00 |

Page          2

# EXHIBIT L

**Remit Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodites Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

| | |
|---|---|
| **Invoice** | **3011487** |
| **Customer** | **EATINC** |
| | **01/09/08** |
| **Route** | |
| **Entered By:** | **IVET** |
| **Time:** | **08:29:09** |

**511 Barry Street**
**Bronx, NY 10474**
**Phone (718) 860-9100**
**Fax   (718) 860-1848**

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | | F.O.B. | | | Terms | |
|---|---|---|---|---|---|---|---|
| EATINC | | | | | | Net 1 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| Awb#001-3013-3876 | | MARK | 01/09/08 | 2351511 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1.00 | 1.00 | | CTN FRT1 | FRIEGHT SANTO DOMINGO AIR AMERICA | 1350.00 | 1,350.00 |

Received by _____              Total Invoice         1350.00

# EXHIBIT M

**Remit Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

| | |
|---|---|
| Invoice | **3022203** |
| Customer | **EATINC** |
| | **01/16/08** |
| Route | |
| Entered By: | **SHER** |
| Time: | **14:42:47** |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodies Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

**511 Barry Street**
**Bronx, NY 10474**
**Phone (718) 860-9100**
**Fax   (718) 860-1848**

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | | F.O.B. | | | Terms | |
|---|---|---|---|---|---|---|---|
| EATINC | AIRLINE | | | | | Net 1 | |
| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
| **FIRST LD3** | | | | MARK | 01/16/08 | 2360105 | |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1. | 1. | | EACH | Fuel Surcharge | 1.50 | 1.50 |
| 4.00 | 4.00 | | EACH  SPSAF | SAFFRON TINS 1oz | 36.88 | 147.52 |
| 2.00 | 2.00 | | EACH  SPBLINI | MINI BLINIS FOR CAVIAR 16CT (90 PER MASTER | 5.50 | 11.00 |
| 2.00 | 2.00 | | CTN  SUKHIS1E | SUKHIS FROZEN NAAN BREAD 24/12 OZ | 42.30 | 84.60 |
| 2.00 | 2.00 | | CTN  SPFR1K | RAISINS GOLDEN DRIED 5 LB BOX | 13.14 | 26.28 |
| 1.00 | 1.00 | | CTN  SPFR3 | MISSION FIGS DRIED 5 LB BOX | 18.33 | 18.33 |
| 23.22 | 23.22 | | LB  DACHEESE1B | GRANA PADANO QUARTERS-APPROX. 18 LB | 7.56 | 175.54 |
| 13.16 | 13.16 | | LB  DACHEESE1C | PECORINO ROMANO QUARTERS-APPROX. 12 LBS | 4.69 | 61.72 |
| 2.00 | 2.00 | | EACH | GOAT CHEESE "FRESH" 4 LB PAIL | 22.50 | 45.00 |

| | |
|---|---|
| Received by _____ | Total Invoice    571.49 |

# EXHIBIT N

**Remit Payment To:**

**Baldor Specialty Foods Inc.**
P.O. Box 5411
**New York, NY 10087-5411**

| | |
|---|---|
| Invoice | **3022204** |
| Customer | **EATINC** |
| | **01/16/08** |
| **Route** | |
| Entered By: | **SHER** |
| Time: | **14:46:02** |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

511 Barry Street
Bronx, NY 10474
Phone (718) 860-9100
Fax   (718) 860-1848

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | | F.O.B | | Terms | | |
|---|---|---|---|---|---|---|---|
| EATINC | AIRLINE | | | | Net 1 | | |
| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
| SECOND LD3 | | | | MARK | 01/16/08 | 2360116 | |

| Ordered | Shipped | CK | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 7.16 | 7.16 | LB | SPPATE | CAMPAGNE/BLACK PEPPER BY #(3.5#) | 7.80 | 55.85 |
| 7.17 | 7.17 | LB | SPPATE6A | VENISON W/APRICOTS BY #(3.5#) | 9.50 | 68.12 |
| 3.97 | 3.97 | LB | SPPATE7 | CHICKEN EN CROUTE W/PIST 1.5# | 13.00 | 51.61 |
| 3.35 | 3.35 | LB | SPPATE7A | DUCK EN CROUTE W/ORANGE 1.5# | 14.00 | 46.90 |
| 14.68 | 14.68 | LB | SPPATE2 | MOUSSE DUCK FOIE GRAS BY #(3.5#) | 16.95 | 248.83 |
| 7.30 | 7.30 | LB | SPPATE2A | MOUSSE DUCK W/PORTO BY #(3.5#) | 9.10 | 66.43 |
| 5.04 | 5.04 | LB | SPSAU | SAUSAGE ANDOUILLETTE BY # (1#) | 8.40 | 42.34 |
| 3.87 | 3.87 | LB | SPSAU1 | SAUSAGE MERGUEZ 0.75/lb | 7.05 | 27.28 |
| 5.15 | 5.15 | LB | SPSAU4A | SAUSAGE CHORIZO BY # (1#) | 5.75 | 29.61 |
| 5.09 | 5.09 | LB | SPSAU8 | SAUSAGE VENISON W/CRANBERRY BY # | 7.75 | 39.45 |
| 5.08 | 5.08 | LB | SPSAU7 | SAUSAGE RABBIT W/PRUNES BY LB | 7.75 | 39.37 |
| 5.08 | 5.08 | LB | SPSAU8A | SAUSAGE PHEASANT W/GOJI BERRY 1# | 7.75 | 39.37 |
| 5.06 | 5.06 | LB | SPSAU9 | SAUSAGE WILD BOAR W/APPLE & CRANBERRY 1# | 7.75 | 39.22 |
| 4.09 | 4.09 | LB | SPDU6 | DUCK FOIE GRAS PRE-SLICED "IQF" 20/PCS | 36.00 | 147.24 |

Received by _____

| Total Invoice | 941.62 |
|---|---|

Page    1

# EXHIBIT O

**Remit Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

| | |
|---|---|
| Invoice | **3022205** |
| Customer | **EATINC** |
| | **01/16/08** |
| Route | |
| Entered By: | **SHER** |
| Time: | **14:48:57** |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

**511 Barry Street**
**Bronx, NY 10474**
**Phone (718) 860-9100**
**Fax   (718) 860-1848**

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | | F.O.B. | | Terms | |
|---|---|---|---|---|---|---|
| EATINC | AIRLINE | | | | Net 1 | |
| | Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
| SECOND LD3 | | | | MARK | 01/16/08 | 2360127 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 5.00 | 5.00 | EACH | | SALT BLACK HAWAIIAN COARSE 17.14 OZ | 27.60 | 138.00 |
| 2.00 | 2.00 | EACH | | SALT MALDON 8.82 OZ | 11.45 | 22.90 |
| 4.00 | 4.00 | EACH | | TOMATO FLAKES 4.59 OZ | 6.11 | 24.44 |
| 10.00 | 10.00 | EACH | | HERBS,PROVENCE MIX 3.53 OZ | 4.84 | 48.40 |
| 6.00 | 6.00 | EACH | VIN9I | RASPBERRY RED WINE VINEGAR (6/33.5 OZ | 3.45 | 20.70 |
| 6.00 | 6.00 | EACH | VIN9J | TARRAGON WHITE WINE VINEGAR (6/33.5 OZ | 4.00 | 24.00 |
| 6.00 | 6.00 | EACH | VIN9K | CIDER VINEGAR (6/33.5 OZ BOTTLE) | 3.30 | 19.80 |
| 1.00 | 1.00 | CTN | VIN9L | CHAMPAMGE VINEGAR REIMS (12/17 OZ | 33.20 | 33.20 |
| 12.00 | 12.00 | EACH | SPVIN4 | BALSAMIC CREAM - SQEEZE BOTTLE 250ML 12/cs | 6.50 | 78.00 |
| 24.00 | 24.00 | EACH | SPVIN4A | BALSAMIC CREAM WHITE - SQEEZE BOTTLE | 6.50 | 156.00 |
| 6.00 | 6.00 | EACH | TR10Z | SABA-SLICED BLK SUMMER 3.2oz TRUFFLE OIL | 18.80 | 112.80 |
| 13.20 | 13.20 | LB | SPMEAT4 | BRESAOLA-AIR DRIED BEEF BY LB 1.5# | 14.00 | 184.80 |
| 12.00 | 12.00 | EACH | OIL | SABA-WHITE TRUFFLE OIL 8.4oz 6/cs | 15.50 | 186.00 |
| 12.00 | 12.00 | EACH | TR2A | SABA-TRUFFLE BUTTER 8oz (BLACK) | 13.00 | 156.00 |
| 6.00 | 6.00 | EACH | TR2B | SABA-TUFFLE BUTTER 2oz (BLACK) | 4.50 | 27.00 |
| 6.00 | 6.00 | EACH | TR8J | SABA-TRUFFLE HONEY 8.8oz | 14.25 | 85.50 |
| 5.00 | 5.00 | CTN | MU998 | DRY PORCINI BY THE LB | 21.00 | 105.00 |
| 2.00 | 2.00 | CTN | MU998A | DRY CHANTERELLES BY THE LB | 31.00 | 62.00 |
| 6.00 | 0.00 | CTN | MU9990A | FOREST MIX DRIED MUSH BY TH LB | 15.90 | 0.00 |
| 2.00 | 2.00 | CTN | MU999B | DRY SHIITAKE BY THE LB | 10.50 | 21.00 |
| 2.00 | 0.00 | CTN | MU9991A | POWDER ** PORCINI ** POWDER ** LB | 17.15 | 0.00 |

Received by _____

(Continued)

**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY 10087-5411

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

HUNT'S POINT COLD STORAGE AND LOGISTICS
IPX
511 Barry Street
Bronx, NY 10474
Phone (718) 860-9100
Fax   (718) 860-1848

| | |
|---|---|
| Invoice | 3022205 |
| Customer | EATINC |
| | 01/16/08 |
| Route | |
| Entered By: | SHER |
| Time: | 14:48:57 |

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | F.O.B. | Terms | | |
|---|---|---|---|---|---|
| EATINC | AIRLINE | | Net 1 | | |
| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
| SECOND LD3 | | | MARK | 01/16/08 | 2360127 |

| Ordered | Shipped | CK | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 2.00 | 2.00 | | CTN  SPPASTAJ | SPAGHETTI 8mn 24x500gr | 72.61 | 145.22 |
| 2.00 | 2.00 | | CTN  SPPASTAN | LINGUINE 24x500gr | 72.61 | 145.22 |
| 2.00 | 2.00 | | CTN  SPPASTAO | PICI 24x500gr | 84.77 | 169.54 |
| 2.00 | 2.00 | | CTN  SPPASTAP | PENNE 12x500gr | 44.77 | 89.54 |
| 1.00 | 1.00 | | CTN  SPPASTAM | TACCONI w/WHEAT GERM 16x250gr | 54.48 | 54.48 |
| 1.00 | 1.00 | | CTN  SPPASTAA | STRACCETTI w/WHEAT GERM 12x250gr | 45.09 | 45.09 |
| 2.00 | 2.00 | | CTN  SPPASTAI | SPAGHETTI w/BLACK SQUID INK 16x250gr | 73.89 | 147.78 |
| 2.00 | 2.00 | | CTN  SPPASTAE | TAGLIATELLE w/SAFFRON 16x250gr | 65.15 | 130.30 |
| 1.00 | 1.00 | | CTN  SPPASTAC | STRACCETTI w/GARLIC & BASIL 12x250gr | 48.93 | 48.93 |
| 1.00 | 1.00 | | CTN  SPPASTAQ | STRACCETTI w/RED CHILLI PEPPER 12X250 GR | 39.10 | 39.10 |
| 2.00 | 2.00 | | CTN  SPRICE1 | RICE CARNAROLI 12/1 KILO BRICK PACK | 38.00 | 76.00 |
| 1.00 | 1.00 | | EACH  SPTOM1 | TOMATO ROASTED YELLOW 4LB | 22.00 | 22.00 |
| 10.00 | 10.00 | | EACH  SPFISH5 | MACKNIGHT SCOTTISH KING 4OZ SLICED | 4.50 | 45.00 |
| 1.00 | 1.00 | | EACH  SPDGFPA1 | 8177-WHITE FONDANT PATISSIER 17.6# | 25.60 | 25.60 |
| 1.00 | 1.00 | | EACH  SPDGFPCH | 5812-CHESTNUT PASTE 2.2# | 11.25 | 11.25 |
| 2.00 | 2.00 | | LB  SPVAT2 | VANILLA BEANS TAHITIAN | 95.00 | 190.00 |
| 1.00 | 1.00 | | EACH  SPNU1A | ALMOND FLOUR BLANCHED 4 LB TIN | 23.08 | 23.08 |
| 1.00 | 1.00 | | EACH  SPNU7 | PINE NUTS (KERNALS) CHINESE 4 LB TIN | 53.85 | 53.85 |

| | |
|---|---|
| Received by _____ | |
| Total Invoice | 2967.52 |

Page    2

# EXHIBIT P



**Remit Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

| | |
|---|---|
| Invoice | 3022206 |
| Customer | EATINC |
| | 01/16/08 |
| Route | |
| Entered By: | RICO |
| Time: | 15:30:26 |

511 Barry Street
Bronx, NY 10474
Phone (718)  860-9100
Fax    (718)  860-1848

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | | F.O.B. | Terms | |
|---|---|---|---|---|---|
| EATINC | | | | Net 1 | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| | | | MARK | 01/16/08 | 2360268 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CTN | ON97C | ONIONS BABY VIDALIA'S 24ct W/TOPS | 25.50 | 25.50 |
| 2.00 | 2.00 | CTN | EN | ENDIVE | 16.50 | 33.00 |
| 3.00 | 3.00 | CTN | L5 | LEMON GRASS BY THE LB. | 2.50 | 7.50 |
| 4.00 | 4.00 | CTN | R | RADICCHIO CASE | 9.00 | 36.00 |
| 2.00 | 2.00 | CTN | MI2 | MINT KILO BOX MINT KILO | 12.50 | 25.00 |
| 2.00 | 2.00 | CTN | RO2 | KILO ROSEMARY KILO ROSEMARY | 12.50 | 25.00 |
| 2.00 | 2.00 | CTN | S2 | SAGE   KILO   KILO   KILO | 14.00 | 28.00 |
| 2.00 | 2.00 | CTN | TH2 | THYME  KILO  KILO   KILO | 12.00 | 24.00 |
| 1.00 | 1.00 | CTN | ON94 | ONIONS CIPPOLINI 10lbs | 13.00 | 13.00 |
| 1.00 | 1.00 | CTN | ART1 | ARTICHOKES 24'S | 51.00 | 51.00 |
| 12.00 | 12.00 | CTN | AS | ASPARAGUS STANDARD | 29.00 | 348.00 |
| 1.00 | 1.00 | CTN | SH2 | SHALLOTS WHOLE 4x10 lb MASTER | 37.00 | 37.00 |
| 4.00 | 4.00 | CTN | AS2 | ASPARAGUS JUMBO | 27.50 | 110.00 |
| 1.00 | 1.00 | CTN | BEA1 | STRING BEANS | 35.00 | 35.00 |
| 1.00 | 1.00 | CTN | BR | BROCCOLI 14ct | 21.50 | 21.50 |
| 1.00 | 1.00 | CTN | G3 | GARLIC PEELED 4 x 5 LB " URBAN ROOTS " | 18.50 | 18.50 |
| 1.00 | 1.00 | CTN | SPR10 | LOOSE BRUSSEL SPROUTS/22 LB | 35.00 | 35.00 |
| 1.00 | 1.00 | CTN | SPR1 | BRUSSEL SPROUT 12 CUPS CASE | 15.00 | 15.00 |
| 1.00 | 1.00 | CTN | FL1 | PANSY'S MIXED /50ct | 9.50 | 9.50 |
| 4.00 | 4.00 | CTN | LET3 | HYDRO [BIBB] BOSTON | 19.00 | 76.00 |
| 5.00 | 5.00 | CTN | ROM | CARDBOARD ROMAINE 24CT.CALI | 21.00 | 105.00 |

Received by _____

(Continued)

**Baldor Specialty Foods Inc.**
P.O. Box 5411
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

**511 Barry Street**
Bronx, NY 10474
Phone (718) 860-9100
Fax   (718) 860-1848

| Invoice | 3022206 |
| Customer | EATINC |
| | 01/16/08 |
| Route | |
| Entered By: | RICO |
| Time: | 15:30:26 |

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA 809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA 809/880-5827

| Customer | Ship Via | F.O.B | Terms | | |
|---|---|---|---|---|---|
| EATINC | | | Net 1 | | |
| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
| | | | MARK | 01/16/08 | 2360268 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CTN | BR2 | BROCCOLI RABE | 45.50 | 45.50 |
| 1.00 | 1.00 | CTN | KA1 | GREEN KALE | 12.00 | 12.00 |
| 1.00 | 1.00 | CTN | LET91 | CHICKORY | 20.00 | 20.00 |
| 1.00 | 1.00 | CTN | SP4 | SPINACH CELLO/VIRDELLI 12X10oz | 15.00 | 15.00 |
| 2.00 | 2.00 | CTN | SPR2 | ALFALFA SPROUTS CUPS | 10.00 | 20.00 |
| 4.00 | 4.00 | CTN | LET5 | MACHE ** MACHE | 11.00 | 44.00 |
| 28.00 | 28.00 | CTN | MES | MESCLUN 3# | 7.50 | 210.00 |
| 3.00 | 3.00 | CTN | SP6 | SPINACH BABY**3lb** | 11.50 | 34.50 |
| 2.00 | 2.00 | CTN | PE92 | PEPPERS PABLANO/PASILLA CASE 10 LBS | 15.50 | 31.00 |
| 1.00 | 1.00 | CTN | PE999D | DRIED PASSILLA NEGRO LB | 8.50 | 8.50 |
| 1.00 | 1.00 | CTN | PE9990 | PEPPERS DRY ARBOL BY THE LB. | 4.00 | 4.00 |
| 1.00 | 1.00 | CTN | HE0A | "UGLY RIPE" HEIRLOOM TOMATO 15LB | 17.50 | 17.50 |
| 2.00 | 2.00 | CTN | TO6 | TOMATO CHERRY/RED CHERRY | 13.00 | 26.00 |
| 2.00 | 2.00 | CTN | TO6C | YELLOW CHERRY TOMATO | 25.00 | 50.00 |
| 3.00 | 3.00 | CTN | TO998 | TOMATO SUNDRIED/4X5lb CASE | 53.50 | 160.50 |
| 16.00 | 16.00 | CTN | ZLET7 | *ORG. EB GREENS CLAM 8/5oz* | 21.00 | 336.00 |
| 5.00 | 5.00 | CTN | ZROM2B | *ORG. EB BABY ROM CLAM 8/5oz* | 21.00 | 105.00 |
| 3.00 | 3.00 | CTN | ZSP2 | *ORG. EB BABY SPIN. CLAM 8/5oz* | 21.00 | 63.00 |
| 1.00 | 1.00 | CTN | SQ91 | SQUASH BABY GR ZUCC. 5 LB | 17.00 | 17.00 |
| 1.00 | 1.00 | CTN | SQ8 | SQUASH BABY YEL PATT 5 LB | 17.00 | 17.00 |
| 2.00 | 2.00 | CTN | CAB5 | CABBAGE BOC-CHOY CASE | 22.25 | 44.50 |

Received by _____

(Continued)



**Remit Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

**511 Barry Street**
**Bronx, NY 10474**
**Phone (718) 860-9100**
**Fax    (718) 860-1848**

| | |
|---|---|
| Invoice | 3022206 |
| Customer | EATINC |
| | 01/16/08 |
| Route | |
| Entered By: | RICO |
| Time: | 15:30:26 |

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA  809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA  809/880-5827

| Customer | Ship Via | | F.O.B. | | Terms | |
|---|---|---|---|---|---|---|
| EATINC | | | | | Net 1 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | MARK | 01/16/08 | 2360268 |

| Ordered | Shipped | Ck | Item | | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 3.00 | 3.00 | | CTN | AN | CALIFORNIA ANISE/FENNEL | 19.00 | 57.00 |
| 2.00 | 2.00 | | CTN | CAU | CAULIFLOWER | 27.00 | 54.00 |
| 2.00 | 2.00 | | CTN | SC1 | ONIONS SCALLIONS | 27.00 | 54.00 |

| | |
|---|---|
| Total Invoice | 2524.50 |

Received by _____

Page    3

# EXHIBIT Q

**Remit Payment To:**

**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY 10087-5411

| | |
|---|---|
| Invoice | **3022207** |
| Customer | **EATINC** |
| | **01/16/08** |
| Route | |
| Entered By: | **RICO** |
| Time: | **15:31:06** |

511 Barry Street
Bronx, NY 10474
Phone (718) 860-9100
Fax (718) 860-1848

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA 809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA 809/880-5827

| Customer | Ship Via | | F.O.B. | | Terms | |
|---|---|---|---|---|---|---|
| EATINC | | | | | Net 1 | |
| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number |
| | | | | MARK | 01/16/08 | 2360270 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 2.00 | 2.00 | CTN | MU | SHIITAKE -B- 3# | 10.50 | 21.00 |
| 31.00 | 31.00 | CTN | MU5 | PORTOBELLO 5# | 11.00 | 341.00 |
| 10.00 | 10.00 | CTN | MU91 | FOOD SERVICE 10# | 15.00 | 150.00 |
| 2.00 | 2.00 | CTN | MU94 | FRESH CHANTERELLES 3# CASE | 63.00 | 126.00 |
| 2.00 | 2.00 | CTN | SQ93 | SQUASH BUTTERNUT 35# | 13.50 | 27.00 |
| 1.00 | 1.00 | CTN | SQ94 | SQUASH ACORN 35# | 13.50 | 13.50 |

Received by _____

| Total Invoice | 678.50 |
|---|---|

# EXHIBIT R

**Remit Payment To:**

**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY 10087-5411

| Invoice | 3023061 |
|---|---|
| Customer | EATINC |
| | 01/16/08 |
| Route | |
| Entered By: | IVET |
| Time: | 09:08:09 |

**511 Barry Street**
Bronx, NY 10474
Phone (718) 860-9100
Fax (718) 860-1848

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Late charges will accrue at the rate of 2% per month. These late charges and all attorneys' fees necessary to collect any balance due herunder shall be considered sums owing in connection with this transaction covered by the PACA trust.

E.A.T. INC.
11 GREEN VALLEY ROAD
ARMONK, NY 10504
USA 809/880-5826

E.A.T. INC.
SARASOTA #23
PLAZA UNIVERSITARIA
SANTO DOMINGO,
USA 809/880-5827

| Customer | Ship Via | | F.O.B. | | Terms | |
|---|---|---|---|---|---|---|
| EATINC | | | | | Net 1 | |
| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number |
| 001-3049-3923 | | | | MARK | 01/16/08 | 2361219 |

| Ordered | Shipped | Ck | Item | Item Description | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1.00 | 1.00 | | CTN FRT1 | FRIEGHT SANTO DOMINGO AIR AMERICA | 1350.00 | 1,350.00 |

| | | |
|---|---|---|
| Received by _____ | Total Invoice | 1350.00 |

Page 1

# EXHIBIT S